**QUINN EMANUEL URQUHART & SULLIVAN LLP**
Susheel Kirpalani
James C. Tecce
Eric M. Kay

51 Madison Avenue, 22nd Floor
New York, New York  10010

*Special Counsel to Official Committee of*
*Unsecured Creditors of Lehman Brothers Holdings Inc., et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | |
| **LEHMAN BROTHERS HOLDINGS INC., et al.** | **Case No. 08-13555 (JMP)** |
| **Debtors.** | |
| **In re:** | **SIPA Proceeding** |
| **LEHMAN BROTHERS INC.,** | **Case No. 08-01420 (JMP)** |
| **Debtor.** | |
| **THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF LEHMAN BROTHERS HOLDINGS INC., et al.** | **Adversary No. 09-01733 (JMP)** |
| **Plaintiff,** | |
| **-against-** | |
| **LEHMAN BROTHERS HOLDINGS INC., LEHMAN BROTHERS, INC., LB 745 LLC, and BARCLAYS CAPITAL INC.,** | |
| **Defendants.** | |

**OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF LEHMAN**
**BROTHERS HOLDINGS INC., ET AL., DESIGNATION OF RECORD**
**AND STATEMENT OF ISSUES ON APPEAL**

The Official Committee of Unsecured Creditors of Lehman Brothers Holdings Inc., et al. (the "Committee"), by and through its undersigned counsel, pursuant to Rule 8006 of the Federal Rules of Bankruptcy Procedure, files this Designation of Record and Statement of Issues on Appeal with respect to its appeal from the orders listed on Appendix A hereto (collectively, the "Orders").

The Committee reserves its right to designate additional items for inclusion in the record and/or restate issues presented on appeal, including without limitation, the right to designate additional items or restate issues, if any motions are granted subsequent to the filing of this designation which affect the Orders or the Rule 60(b) Decision.  For items designated, the designation includes all documents referenced with the particular document number including, without limitation, all statements, appendices, exhibits, attachments, declarations, and affidavits related thereto.

# DESIGNATION OF RECORD

Documents Filed in Both Case Nos. 08-13555 and 08-01420…………………………………3

Documents Filed in Case No. 08-13555……………….…………………………………....14

Documents Filed in Case No. 08-01420……………….…………………………………....22

Documents Filed in Case No. 09-01733……………….…………………………………....32

Additional Materials…………………………….………………………………………………..33

The Committee designates each of the following documents filed in the above-captioned jointly administered case for inclusion in the record on appeal:

**Documents Filed In Both Case Nos. 08-13555 and 08-01420**
(*In re Lehman Brothers Holdings, Inc.* and *In re Lehman Brothers Inc.*)

| DESIGNATION NO. | FILING DATE | DOCKET ENTRY NO. | DESCRIPTION (Docket Text) |
|---|---|---|---|
| 1. | 9/20/2008 | 2583 | Order Signed on 9/20/2008 Authorizing and Approving (A) the Sale of Purchased Assets Free and Clear of Liens and Other Interests and (B) Assumption and Assignment of Executory Contracts and Unexpired Leases. (related document(s) 60 ) (Nulty, Lynda) (Entered: 09/20/2008) |
| 2. | 10/1/2008 | 50447 | Statement /Notice of Revisions to Schedules of Certain Contracts and Leases Assumed and Assigned to Purchaser, with Exhibit A, dated October 1, 2008 107 258 , filed by Lindsee Paige Granfield on behalf of Barclays Capital, Inc.. (Granfield, Lindsee) Modified on 10/8/2008 (Philbert, Gemma). (Entered: 10/01/2008) |

| 3. | 10/2/2008 | 564 51 | Statement /Notice of Revised Exhibit A to Notice of Revisions to Schedules of Certain Contracts and Leases Assumed and Assigned to Purchaser dated October 2, 2008 (related document(s) 504 ) filed by Lindsee Paige Granfield on behalf of Barclays Capital, Inc.. (Granfield, Lindsee) (Entered: 10/02/2008) |
|---|---|---|---|
| 4. | 7/30/2009 | 4524 1321 | Confidentiality Stipulation and Protective Order Between the Examiner, Debtors, Trustee, Creditors Committee and Barclays Capital Inc. Signed on 7/30/2009. (related document(s)[4424]) (Nulty, Lynda) |
| 5. | 10/14/2009 | 5481 1940 | So Ordered Stipulation and Order Signed on 10/14/2009 Between the Debtors, Trustee, Committee and Barclays Capital Inc. Concerning the Discovery Parties' Unsealing Motions. (Nulty, Lynda) (Entered: 10/14/2009) |
| 6. | 10/14/2009 | 5482 1941 | So Ordered Stipulation and Order Signed on 10/14/2009 Concerning Scheduling Between the Debtors, Trustee, Committee and Barclays Capital, Inc. (Nulty, Lynda) (Entered: 10/14/2009) |
| 7. | 10/15/2009 | 5531 1960 | Motion to Approve / Notice of Filing of Unsealed Committee Rule 60 Motion And Related Appendixes (related document(s) 1686 ) filed by James Tecce on behalf of Official Committee of Unsecured Creditors. (Tecce, James) (Entered: 10/16/2009) |
| 8. | 12/2/2009 | 6005 2140 | Motion to Compel Production of Documents from the Trustee and the Committee Based on Privilege Waiver filed by Hamish Hume on behalf of Barclays Capital, Inc.. with hearing to be held on 12/10/2009 at 02:00 PM at Courtroom 601 (JMP) (Hume, Hamish) |
| 9. | 12/7/2009 | 6065 2269 | Opposition Brief Trustees Memorandum of Law in Opposition to Barclays Motion to Compel Production of Documents from the Trustee and Committee Based on Privilege Waiver filed by William R. Maguire on behalf of James W. Giddens, as Trustee for the SIPA Liquidation of Lehman Brothers Inc.. with hearing to be held on 12/10/2009 at 02:00 PM at Courtroom 601 (JMP) (Maguire, William) |

| 10. | 12/7/2009 | 6067 2278 | Objection to Motion / Objection of Official Committee of Unsecured Creditors of Lehman Brothers Holdings Inc., et al., to Motion of Barclays Capital, Inc. to Compel Production of Documents from Trustee and Committee Based on Privilege Waiver (related document(s) 6005 ) filed by James Tecce on behalf of Official Committee of Unsecured Creditors. (Tecce, James) (Entered: 12/07/2009) |
| --- | --- | --- | --- |
| 11. | 12/9/2009 | 6080 2303 | Reply to Motion Barclays Reply to the Responses of the Trustee and the Committee to Barclays Motion to Compel Production of Documents from the Trustee and the Committee Based on Privilege Waiver (related document(s)[6005]) filed by Jonathan D. Schiller on behalf of Barclays Capital, Inc.. (Schiller, Jonathan) |
| 12. | 1/12/2010 | 6623 2516 | Amended Confidentiality Stipulation and Protective Order signed on 1/12/2010 By and Between Barclays Capital Inc., Lehman Brothers Holdings, Inc., Weil, Gotshal & Manges LLP, the Trustee for the SIPA Liquidation of Lehman Brothers Inc., and the Official Committee of Unsecured Creditors of Lehman Brothers Holdings, Inc. (related document(s)[6338]) (Nulty, Lynda) |
| 13. | 1/29/2010 | 6814 2581 | Notice of Hearing Notice of Hearing of Barclays Capital Inc. to Enforce the Sale Order and Secure Delivery of Undelivered Assets filed by Jonathan D. Schiller on behalf of Barclays Capital, Inc.. Objections due by 3/4/2010, (Attachments: # 1 Pleading Motion of Barclays Capital Inc. to Enforce the Sale Order and Secure Delivery of All Undelivered Assets# 2 Pleading Proposed Order)(Schiller, Jonathan) (Entered: 01/29/2010) |
| 14. | 1/29/2010 | 6815 2582 | Opposition Brief Memorandum of Barclays Capital Inc. in Opposition to the Rule 60 Motions and in Support of Motion of Barclays Capital Inc. to Enforce the Sale Order and Secure Delivery of All Undelivered Assets (related document(s) 5169 , 5148 ) filed by Jonathan D. Schiller on behalf of Barclays Capital, Inc.. (Attachments: # 1 Exhibit Declaration of Hamish P.M. Hume# 2 Index Index to Appendix) (Schiller, Jonathan) (Entered: 01/29/2010) |

| 15. | 2/11/2010 | 7073 2653 | So Ordered Stipulation and Order Signed on 2/11/2010 Between LBHI, SIPA Trustee and Creditors Committee and Barclays Regarding Scheduling. (Nulty, Lynda) (Entered: 02/11/2010) |
|-----|-----------|-----------|---|
| 16. | 3/4/2010 | 7410 2771 | Opposition Brief Memorandum of Barclays Capital Inc. in Opposition to the Rule 60 Motions and in Support of Motion of Barclays Capital Inc. to Enforce the Sale Order and Secure Delivery of All Undelivered Assets [Corrected] (related document(s) 6815 ) filed by Jonathan D. Schiller on behalf of Barclays Capital, Inc.. (Schiller, Jonathan) (Entered: 03/04/2010) |
| 17. | 3/16/2010 | 7608 2829 | Notice of Hearing / Notice of Hearing on Certain Motions Filed by LBHI, the SIPA Trustee, the Creditors' Committee and Barclays Capital Inc. (related document(s) 5169 , 5148 ) filed by William J. Hine on behalf of Lehman Brothers Holdings Inc.. with hearing to be held on 4/9/2010 (check with court for location) (Hine, William) (Entered: 03/16/2010) |
| 18. | 3/18/2010 | 7641 2843 | Response / Debtor's Reply Brief in Further Support of Its Motion for an Order, Pursuant to Fed. R. Civ. P. 60 and Fed. R. Bankr. P. 9024, Modifying the September 20, 2008 Sale Order and Granting Other Relief and in Opposition to Barclays' Motion to Enforce the Sale Order and Secure Delivery of All Undelivered Assets (related document(s) 6815 , 5148 ) filed by William J. Hine on behalf of Lehman Brothers Holdings Inc.. with hearing to be held on 4/9/2010 at 10:00 AM at Courtroom 601 (JMP) (Hine, William) (Entered: 03/18/2010) |

| 19. | 3/18/2010 | 7667 2857 | Response / Memorandum of Law of Official Committee of Unsecured Creditors of Lehman Brothers Holdings Inc., et al., (I) In Opposition to Motion of Barclays Capital Inc. to Enforce Sale Order and Secure Delivery of All Undelivered Assets and (II) In Further Support of Its Motion, Pursuant to 11 U.S.C. Section 105(A), Fed. R. Civ. P. 60(B), and Fed. R. Bankr. P. 9024, for Relief From Order Under 11 U.S.C. Sections 105(A), 363, and 365 and Federal Rules of Bankruptcy Procedure 2002, 6004 and 6006 Authorizing and Approving (a) Sale of Purchased Assets Free and Clear of Liens and Other Interests and (b) Assumption and Assignment of Executory Contracts and Unexpired Leases, Dated September 20, 2008 (And Related SIPA Sale Order) (related document(s) 6815 , 5169 ) filed by James Tecce on behalf of Official Committee of Unsecured Creditors. with hearing to be held on 4/9/2010 at 10:00 AM at Courtroom 601 (JMP) (Tecce, James) (Entered: 03/18/2010) |
| 20. | 4/1/2010 | 7992 2943 | Opposition Brief Memorandum of Barclays Capital Inc. in Opposition to Motion in Limine Seeking to Compel Admission of Disputed Facts (Redacted) (related document(s) 7502 ) filed by Jonathan D. Schiller on behalf of Barclays Capital, Inc.. with hearing to be held on 4/9/2010 at 10:00 AM at Courtroom 601 (JMP) (Attachments: # 1 Exhibit A# 2 Exhibit B) (Schiller, Jonathan) (Entered: 04/01/2010) |
| 21. | 4/5/2010 | 8059 2994 | Response / Notice of Filing of Unsealed Debtor's Reply Brief in Further Support of Its Rule 60 Motion and Related Appendix of Expert Reports (related document(s) 7641 ) filed by William J. Hine on behalf of Lehman Brothers Holdings Inc.. (Hine, William) (Entered: 04/05/2010) |
| 22. | 4/5/2010 | 8076 2996 | Reply to Motion Reply Memorandum Of Barclays Capital Inc. In Further Support Of Motion Of Barclays Capital Inc. To Enforce The Sale Order And Secure Delivery Of All Undelivered Assets filed by Jonathan D. Schiller on behalf of Barclays Capital, Inc.. (Schiller, Jonathan) (Entered: 04/05/2010) |

| 23. | 4/14/2010 | 8331 3097 | Motion to Compel Motion By Barclays Capital Inc. For An Order Compelling Documents From LBHI, The Trustee, The Creditors Committee And Their Financial Advisors Deloitte, FTI, Alvarez & Marsal, And Houlihan Lokey filed by Jonathan D. Schiller on behalf of Barclays Capital, Inc.. with hearing to be held on 4/26/2010 at 10:00 AM at Courtroom 601 (JMP) Responses due by 4/23/2010, (Attachments: # (1) Exhibit Affidavit of Hamish P.M. Hume# (2) Exhibit Exhibits 1 - 23) (Schiller, Jonathan) |
|-----|-----------|-----------|---|
| 24. | 4/19/2010 | 8467 3146 | Opposition Brief Memorandum Of Barclays Capital Inc. In Opposition To Motion In Limine For An Order Excluding The Expert Testimony Of Professor Paul Pfleiderer (related document(s) 8015 ) filed by Jonathan D. Schiller on behalf of Barclays Capital, Inc.. with hearing to be held on 4/26/2010 at 10:00 AM at Courtroom 601 (JMP) (Attachments: # 1 Exhibit Exhibits A - D) (Schiller, Jonathan) (Entered: 04/19/2010) |
| 25. | 4/22/2010 | 8568 3175 | Objection to Motion Objection of Official Committee of Unsecured Creditors of Lehman Brothers Holdings Inc., et al. to Motion of Barclays Capital, Inc. for an Order Compelling Documents From LBHI, Trustee, Creditors' Committee and Their Financial Advisors Deloitte, FTI, Alvarez & Marsal, and Houlihan Lokey (related document(s) 8331 ) filed by James Tecce on behalf of Official Committee of Unsecured Creditors. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4) (Tecce, James) (Entered: 04/22/2010) |
| 26. | 4/22/2010 | 8569 3176 | Opposition / Debtors' Brief in Opposition to the Motion by Barclays Capital Inc. for an Order Compelling Documents from LBHI, the Trustee, the Creditors' Committee and Their Financial Advisors Deloitte, FTI, Alvarez & Marsal, and Houlihan Lokey (related document(s) 8331 ) filed by William J. Hine on behalf of Lehman Brothers Holdings Inc.. (Hine, William) (Entered: 04/22/2010) |

| | | | |
|---|---|---|---|
| 27. | 4/23/2010 | 8623 3185 | Objection to Motion Trustees Objection to Barclays Motion to Compel Production of Documents from LBHI, the Trustee, the Committee and their Financial Advisors (related document(s)[8331]) filed by William R. Maguire on behalf of James W. Giddens, as Trustee for the SIPA Liquidation of Lehman Brothers Inc.. with hearing to be held on 4/26/2010 at 09:30 AM at Courtroom 601 (JMP) (Maguire, William) |
| 28. | 6/23/2010 | 9768 3409 | So Ordered Stipulation and Order Signed on 6/23/2010 Regarding Deposition Designations. (Nulty, Lynda) (Entered: 06/23/2010) |
| 29. | 7/22/2010 | 10377 3505 | So Ordered Stipulation and Order Signed on 7/22/2010 Regarding Correction to Deposition Designations. (Nulty, Lynda) (Entered: 07/22/2010) |

| 30. | 10/4/2010 | 11772 3762 | Transcript regarding Hearing Held on September 29, 2010 at 3:03 PM RE: Continued Evidentiary Hearing: (i) Motion of Debtor to Modify the September 20, 2008 Sale Order and Granting Other Relief; (ii) Motion of the Trustee for Relief Pursuant to the Sale Orders or, Alternatively, for Certain Limited Relief Under Rule 60 (b); (iii) The Motion of Official Committee of Unsecured Creditors of Lehman Brothers Holdings Inc., Authorizing and Approving (A) Sale of Purchased Assets Free and Clear of Liens and Other Interests and (B) Assumption and Assignment of Executory Contacts and Unexpired Leases, Dated September 20, 2008 (and Related SIPA Sale Order) and Joinder in Debtors' and SIPA Trustee's Motions for an Order Under Rule 60 (b) to Modify Sale Order; (iv) All Joinders Thereto and Related Adversary Proceedings; and (v) Motion of Barclays Capital Inc. to Enforce the sale Order and Secure Delivery of All Undelivered Assets. Remote electronic access to the transcript is restricted until 1/3/2011. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Reporting Company.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 10/12/2010. Statement of Redaction Request Due By 10/25/2010. Redacted Transcript Submission Due By 11/4/2010. Transcript access will be restricted through 1/3/2011. (Braithwaite, Kenishia) (Entered: 10/04/2010) |
| 31. | 11/22/2010 | 12950 3909 | Memorandum of Law / LBHI's Post-Trial Memorandum and Proposed Findings of Fact and Conclusions of Law filed by William J. Hine on behalf of Lehman Brothers Holdings Inc.. (Hine, William) (Entered: 11/22/2010) |
| 32. | 11/22/2010 | 12961 3914 | Memorandum of Law Post-Trial Brief of the Securities and Exchange Commission filed by Patricia Schrage on behalf of Securities and Exchange Commission. (Schrage, Patricia) (Entered: 11/22/2010) |

| 33. | 11/22/2010 | 12956 3913 | So Ordered Stipulation and Order Signed on 11/22/2010 Concerning Designations. (Nulty, Lynda) (Entered: 11/22/2010) |
|-----|-----------|-----------|---------------------------------------------------------|
| 34. | 11/22/2010 | 12970 3916 | Memorandum of Law /Post-Trial Memorandum of Official Committee of Unsecured Creditors of Lehman Brothers Holdings Inc., et al., (I) In Support of (A) Committee's Motion, Pursuant To 11 U.S.C. Sec 105(a), Fed. R. Civ. P. 60(b), And Fed. R. Bankr. P. 9024, For Relief From September 19 Sale Orders, (B) Relief on Count I Through Count III of Committee's Adversary Complaint, and (C) Committee's Proposed Findings of Fact and Conclusions of Law and (II) In Opposition to Motion of Barclays' Capital Inc. to Enforce Sale Order and Secure Delivery of All Undelivered Assets filed by James Tecce on behalf of Official Committee of Unsecured Creditors. (Attachments: # 1 Exhibit A Proposed Findings of Fact and Conclusions of Law) (Tecce, James) (Entered: 11/22/2010) |
| 35. | 11/22/2010 | 12971 3917 | Memorandum of Law Post-Trial Memorandum of Law and Fact of Barclays Capital Inc. filed by Jonathan D. Schiller on behalf of Barclays Capital, Inc.. (Attachments: # 1 Addendum 1 (Proposed Findings of Fact)# 2 Addendum 2 (Proposed Conclusions of Law)# 3 Addendum 3 (Definition of Key Terms)# 4 Addendum 4 (Annotation of January 2010 Memorandum)# 5 Addendum 5 (Demonstrative Timelines)) (Schiller, Jonathan) (Entered: 11/22/2010) |
| 36. | 11/29/2010 | 13062 3927 | So Ordered Stipulation and Order Signed on 11/29/2010 Concerning Official Transcripts and Audio-Recordings of Proceedings. (Nulty, Lynda) (Entered: 11/29/2010) |
| 37. | 12/6/2010 | 13233 3951 | Statement / Notice of Filing Designated Deposition Testimony and Exhibit Chart filed by Jonathan D. Schiller on behalf of Barclays Capital, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K) (Schiller, Jonathan) (Entered: 12/06/2010) |

| 38. | 1/6/2011 | 13824 4020 | So Ordered Stipulation and Order Signed on 1/6/2011 Between the Trustee and Barclays Concerning Certain Claims Under Paragraph 8(ii) of the Clarification Letter Made in the Motion and Adversary Complaint Filed by the Trustee and the Motion to Enforce the Sale Order Filed by Barclays. (Nulty, Lynda) (Entered: 01/06/2011) |
|---|---|---|---|
| 39. | 1/6/2011 | 13825 4021 | So Ordered Stipulation and Order Signed on 1/6/2011 Concerning Stipulations. (Nulty, Lynda) (Modified on 1/14/2011 to Attach Exhibits) (Richards, Beverly). (Entered: 01/06/2011) |
| 40. | 2/22/2011 | 14612 4105 | Opinion Signed on 2/22/2011 Regarding Motions Seeking Modification of the Sale Order Pursuant to Rule 60(b), the Trustee's Motion for Relief Under the SIPA Sale Order, Barclays' Cross-Motion to Enforce the Sale Orders and Adjudication of Related Adversary Proceedings. (Nulty, Lynda) (Entered: 02/22/2011) |
| 41. | 4/28/2011 | 16419 4260 | Memorandum of Law Supporting the Positions of Barclays Capital Inc. Relating to the Orders Implementing the Court's February 22, 2011 Decision (related document(s) 14612 ) filed by Jonathan D. Schiller on behalf of Barclays Capital, Inc.. (Schiller, Jonathan) (Entered: 04/28/2011) |
| 42. | 5/4/2011 | 16591 4272 | Reply to Motion Reply Memorandum Supporting the Positions of Barclays Capital Inc. Relating to the Orders Implementing the Court's February 22, 2011 Decision filed by Jonathan D. Schiller on behalf of Barclays Capital, Inc.. (Attachments: # 1 Exhibit 1-8) (Schiller, Jonathan) (Entered: 05/04/2011) |
| 43. | 7/15/2011 | 18539 4406 | Order signed on 7/15/2011 Denying Motion for an Order, Pursuant to Fed. R. Civ. P. 60 and Fed. R. Bankr. P. 9024, Modifying the September 20, 2008 Sale Order and Granting Other Relief. (Related Doc # 5148 ) (Lopez, Mary) (Entered: 07/15/2011) |
| 44. | 7/28/2011 | 18844 4444 | Notice of Appeal  (related document(s) 18539 ) filed by William J. Hine on behalf of Lehman Brothers Holdings Inc.. (Attachments: # 1 Exhibit A)(Hine, William) (Entered: 07/28/2011) |

| 45. | 7/28/2011 | 18849 4445 | Notice of Appeal  (related document(s) 14612 , 18541 ) filed by James Tecce on behalf of Official Committee of Unsecured Creditors. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Tecce, James) (Entered: 07/28/2011) |

**Documents Filed In Case No. 08-13555**
(*In re Lehman Brothers Holdings Inc.*)

| DESIGNATION NO. | FILING DATE | DOCKET ENTRY NO. | DESCRIPTION (Docket Text) |
|---|---|---|---|
| 46. | 9/17/2008 | 88 | Order Signed on 9/17/2008 (I) Approving the Break-Fee and Expense Reimbursement, (II) Certain Matters Relating to Competing Bids, If Any, (III) Approving the Form and Manner of Sale Notices and (IV) Setting the Sale Hearing Date in Connection with the Sale of Certain of the Debtors' Assets. The Sale Hearing Will Be Held On 9/19/2008 at 4:00 PM in Courtroom 601. (Related Doc # 60 ) (Nulty, Lynda) (Entered: 09/17/2008) |
| 47. | 9/29/2008 | 430 | Joint Motion to File Under Seal / Joint Motion of the Debtors and Barclays Capital Inc for Entry of an Order Authorizing to File Under Seal Certain Schedules to the Asset Purchase Agreement, dated September 29, 2008, with Exhibit A (Proposed Order), filed by Lindsee Paige Granfield on behalf of Barclays Capital, Inc.. (Granfield, Lindsee) (Entered: 09/29/2008) |
| 48. | 10/3/2008 | 568 | Notice of Presentment of Order Authorizing the Debtors and Barclays Capital Inc. to File Under Seal Certain Schedules to the Purchase Agreement, dated October 3, 2008 with Proposed Order (related document(s) 430 ) filed by Lisa M. Schweitzer on behalf of Barclays Capital, Inc.. with presentment to be held on 10/9/2008 (check with court for location) Objections due by 10/8/2008, (Schweitzer, Lisa) (Entered: 10/03/2008) |
| 49. | 10/8/2008 | 763 | Objection / Limited Objection of the Official Committee of Unsecured Creditors to Joint Motion of the Debtors and Barclays Capital Inc. for Entry of an Order Authorizing to File Under Seal Certain Schedules to the Asset Purchase Agreement (related document(s) 430 ) filed by Dennis F. Dunne on behalf of Official Committee of Unsecured Creditors. (Dunne, Dennis) (Entered: 10/08/2008) |

| 50. | 10/10/2008 | 809 | Motion to Reconsider FRCP 60 or FRBP 3008 /Notice of Barclays Capital Inc. for Relief Concerning Certain Contracts Erroneously Posted with the "Closing Date Contracts", dated October 10, 2008 filed by Lisa M. Schweitzer on behalf of Barclays Capital, Inc.. with hearing to be held on 11/5/2008 (check with court for location) Responses due by 10/27/2008, (Attachments: # 1 Exhibit 1 to Exhibit A) (Schweitzer, Lisa) (Entered: 10/10/2008) |
| 51. | 10/15/2008 | 999 | Reply to Motion /Reply of Barclays Capital Inc. to Objections to Order Authorizing the Debtors and Barclays Capital Inc. to File Under Seal Certain Schedules to the Asset Purchase Agreement, dated October 15, 2008 (with Exhibit A) (related to 568 , 755 , 763 ); (related document(s) 430 ) filed by Lisa M. Schweitzer on behalf of Barclays Capital, Inc.. (Schweitzer, Lisa) (Entered: 10/15/2008) |
| 52. | 10/15/2008 | 1042 | Statement /Notice of Filing of Summary Concerning Schedules to Clarification Letter, dated October 15, 2008, (related document(s) 568 , 999 ), (related document(s) 430 ) filed by Lindsee Paige Granfield on behalf of Barclays Capital, Inc.. (Granfield, Lindsee) (Entered: 10/15/2008) |
| 53. | 10/28/2008 | 1232 | Motion to Extend Deadline to File Schedules or Provide Required Information : Debtors' Motion Pursuant to Bankruptcy Rule 1007(c) to Further Extend the Time to File the Debtors' Schedules, Statements of Financial Affairs, and Related Documents filed by Shai Waisman on behalf of Lehman Brothers Holdings Inc.. with hearing to be held on 11/18/2008 at 10:00 AM at Courtroom 601 (JMP) Objections due by 11/13/2008, (Waisman, Shai) (Entered: 10/28/2008) |
| 54. | 10/28/2008 | 1234 | Bridge Order Signed on 10/28/2008 Extending the Time to File the Debtor's Schedules, Statements of Financial Affairs, and Related Documents. (related document(s) 1232 ) (Nulty, Lynda) (Entered: 10/28/2008) |

| 55. | 12/18/2008 | 2303 | FILED UNDER SEAL:  Schedules A and B to Clarifying Letter Agreement, filed by Lindsee P. Granfield on behalf of Barclays Capital, Inc. (related document(s) 2290 ) (Lopez, Mary) Modified on 12/18/2008 (Richards, Beverly). (Entered: 12/18/2008) |
|-----|------------|------|------|
| 56. | 5/18/2009 | 3596 | Application for FRBP 2004 Examination Motion of Debtor and Debtor in Possession for an Order, Pursuant to Fed. R. Bankr. P. 2004, Authorizing Discovery from Barclays Capital, Inc. filed by Benjamin Rosenblum on behalf of Lehman Brothers Holdings Inc.. with hearing to be held on 6/3/2009 at 10:00 AM at Courtroom 601 (JMP) Responses due by 5/29/2009, (Attachments: # 1 Exhibits A-G) (Rosenblum, Benjamin) (Entered: 05/18/2009) |
| 57. | 6/5/2009 | 3776 | Objection to Motion for an Order Under Rule 2004 Authorizing Discovery of Barclays Capital Inc. (related document(s) 3596 ) filed by Hamish Hume on behalf of Barclays Capital, Inc.. with hearing to be held on 6/24/2009 (check with court for location) Objections due by 6/5/2009, (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9) (Hume, Hamish) (Entered: 06/05/2009) |
| 58. | 6/5/2009 | 3778 | Response to Motion RESPONSE OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF LEHMAN BROTHERS HOLDINGS INC., ET AL. TO DEBTOR'S MOTION FOR AN ORDER, PURSUANT TO FED. R. BANKR. P. 2004, AUTHORIZING DISCOVERY FROM BARCLAYS CAPITAL, INC. (related document(s) 3596 ) filed by James Tecce on behalf of Official Committee of Unsecured Creditors. (Attachments: # 1 Exhibit A) (Tecce, James) (Entered: 06/05/2009) |

| 59. | 6/22/2009 | 4067 | Response Debtor's Reply in Further Support of Its Motion for an Order, Pursuant to Fed. R. Bankr. P. 2004, Authorizing Discovery from Barclays Capital, Inc. (related document(s) 3776 ) filed by Benjamin Rosenblum on behalf of Lehman Brothers Holdings Inc.. with hearing to be held on 6/24/2009 at 10:00 AM at Courtroom 601 (JMP) (Rosenblum, Benjamin) (Entered: 06/22/2009) |
|---|---|---|---|
| 60. | 6/22/2009 | 4074 | Statement Trustee's Statement Regarding Motion of Debtor and Debtor in Possession for an Order Pursuant to Fed. R. Bankr. P. 2004 Authorizing Discovery from Barclays Capital Inc. (related document(s) 3596 ) filed by Sarah K. Loomis Cave on behalf of James W. Giddens, as Trustee for the SIPA Liquidation of Lehman Brothers Inc.. with hearing to be held on 6/24/2009 at 10:00 AM at Courtroom 601 (JMP) (Loomis Cave, Sarah) (Entered: 06/22/2009) |
| 61. | 6/23/2009 | 4093 | Objection to Motion Objection of Barclays Capital Inc. to Proposed Joinders in Debtors' Motion for an Order Under Rule 2004 Authorizing Discovery of Barclays Capital Inc. (related document(s) 3819 , 3596 , 3829 ) filed by Hamish Hume on behalf of Barclays Capital, Inc.. with hearing to be held on 6/24/2009 (check with court for location) (Hume, Hamish) (Entered: 06/23/2009) |
| 62. | 6/28/2009 | 4164 | Order Signed on 6/25/2009 Authorizing Discovery from Barclays Capital, Inc. (Related Doc # 3596 ) (Nulty, Lynda) (Entered: 06/25/2009) |
| 63. | 9/15/2009 | 5148 | Motion to Approve / Debtor's Motion for an Order, Pursuant to Fed. R. Civ. P. 60 and Fed. R. Bankr. P. 9024, Modifying the September 20, 2008 Sale Order and Granting Other Relief filed by Benjamin Rosenblum on behalf of Lehman Brothers Holdings Inc.. with hearing to be held on 10/15/2009 at 02:00 PM at Courtroom 601 (JMP) Responses due by 10/9/2009, (Rosenblum, Benjamin) (Entered: 09/15/2009) |

| 64. | 9/15/2009 | 5169 | Motion to Approve /Motion of Official Committee Of Unsecured Creditors of Lehman Brothers Holdings Inc., et al., Pursuant to 11 U.S.C. Section 105(A), Fed. R. Civ. P. 60(B), and Fed. R. Bankr. P. 9024, for Relief From Order Under 11 U.S.C. Sections 105(A), 363, and 365 and Federal Rules of Bankruptcy Procedure 2002, 6004 and 6006 Authorizing and Approving (A) Sale of Purchased Assets Free and Clear of Liens and Other Interests and (B) Assumption and Assignment of Executory Contracts and Unexpired Leases, Dated September 20, 2008 (and Related SIPA Sale Order) and Joinder In Debtors' And SIPA Trustees Motions For An Order Under Rule 60(B) To Modify Sale Order filed by James Tecce on behalf of Official Committee of Unsecured Creditors. with hearing to be held on 10/15/2009 at 02:00 PM at Courtroom 601 (JMP) Responses due by 10/9/2009, (Attachments: # 1 Motion) (Tecce, James) (Entered: 09/15/2009) |
| 65. | 9/15/2009 | 5173 | Statement The Trustee's Joinder in Debtors' Motion for an Order, Pursuant to Fed. R. Civ. P. 60 and Fed. R. Bankr. P. 9024, Modifying the September 20, 2008 Sale Order and Granting Other Relief (related document(s) 5148 ) filed by William R. Maguire on behalf of James W. Giddens, as Trustee for the SIPA Liquidation of Lehman Brothers Inc.. with hearing to be held on 10/15/2009 at 02:00 PM at Courtroom 601 (JMP) Objections due by 10/9/2009, (Maguire, William) (Entered: 09/15/2009) |
| 66. | 10/15/2009 | 5514 | Motion to Approve / Notice of Filing of Unsealed Debtor's Rule 60 Motion and Related Appendixes (related document(s) 5148 ) filed by Benjamin Rosenblum on behalf of Lehman Brothers Holdings Inc.. (Rosenblum, Benjamin) (Entered: 10/15/2009) |

| 67. | 11/4/2009 | 5714 | Notice of Presentment of Confidentiality Stipulation and Protective Order Among Barclays Capital Inc., Lehman Brothers Holdings, Inc., and Weil, Gotshal & Manges LLP filed by Shai Waisman on behalf of Lehman Brothers Holdings Inc.. with presentment to be held on 11/12/2009 at 12:00 PM at Courtroom 601 (JMP) Objections due by 11/12/2009, (Waisman, Shai) (Entered: 11/04/2009) |
|---|---|---|---|
| 68. | 11/16/2009 | 5837 | Adversary case 09-01731. Complaint against Barclays Capital, Inc. . Nature(s) of Suit: (11 (Recovery of money/property - 542 turnover of property)), (14 (Recovery of money/property - other)) Filed by William J. Hine, Robert W. Gaffey, Lehman Brothers Holdings Inc. on behalf of Lehman Brothers Holdings Inc.. (Hine, William) (Entered: 11/16/2009) |
| 69. | 4/2/2010 | 8015 | Motion to Strike / Motion in Limine for an Order Excluding the Expert Testimony of Professor Paul Pfleiderer filed by William J. Hine on behalf of Lehman Brothers Holdings Inc.. with hearing to be held on 4/26/2010 at 10:00 AM at Courtroom 601 (JMP) Responses due by 4/19/2010, (Attachments: # 1 Exhibit A - part 1# 2 Exhibit A - part 2# 3 Exhibits B-E) (Hine, William) (Entered: 04/02/2010) |
| 70. | 10/20/2010 | 12207 | So Ordered Stipulation and Order Signed on 10/20/2010 Regarding Admission of Exhibits. (Nulty, Lynda) (Entered: 10/20/2010) |
| 71. | 10/20/2010 | 12210 | So Ordered Stipulation and Order Signed on 10/20/2010 Regarding Admission of Exhibits. (Nulty, Lynda) (Entered: 10/20/2010) |
| 72. | 12/16/2010 | 13517 | Letter Clarification letter concerning Post-Trial Brief of the Securities and Exchange Commission (Dkt #12961) filed by Patricia Schrage on behalf of Securities and Exchange Commission. (Schrage, Patricia) (Entered: 12/16/2010) |
| 73. | 5/5/2011 | 16612 | Notice of Hearing / Notice of Status Conference on Proposed Orders Related to Court's February 22, 2011 Opinion and Related Matters (related document(s) 14612 ) filed by William J. Hine on behalf of Lehman Brothers Holdings Inc.. with hearing to be held on 5/9/2011 at 02:00 PM at Courtroom 601 (JMP) (Hine, William) (Entered: 05/05/2011) |

| 74. | 5/11/2011 | 16715 | Transcript regarding Hearing Held on 05/09/2011 2:05PM RE: Motions Seeking Modification of the Sale Order Pursuant to Rule 60 (b), the trustee's Motion for Relief Under the Sipa Sale Order, Barclays; Cross-Motion to Enforce the Sale Orders and Adjudication of Related Adversary Proceedings.  Remote electronic access to the transcript is restricted until 8/9/2011. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Reporting Company.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 5/18/2011. Statement of Redaction Request Due By 6/1/2011. Redacted Transcript Submission Due By 6/13/2011. Transcript access will be restricted through 8/9/2011. (Villegas, Carmen) (Entered: 05/11/2011) |
| --- | --- | --- | --- |
| 75. | 6/22/2011 | 17982 | Opposition Barclays' Memorandum in Opposition to LBHI's Motion and in Support of Barclays' Motion for Summary Judgment on Count II of LBHI's Adversary Complaint filed by Jonathan D. Schiller on behalf of Barclays Capital, Inc.. (Attachments: # 1 Notice of Motion# 2 Response to LBHI's 56.1 Statement# 3 Barclays' 56.1 Statement# 4 Declaration of Hamish P.M. Hume# 5 Exhibit 1-4# 6 Exhibit 5-14# 7 Exhibit 15# 8 Exhibit 16-19# 9 Exhibit 20-35# (10) Exhibit 36-53) (Schiller, Jonathan) (Entered: 06/22/2011) |
| 76. | 7/15/2011 | 18541 | Order signed on 7/15/2011 Denying Motion of Official Committee of Unsecured Creditors of Lehman Brothers Holdings Inc., et al., Pursuant to 11 U.S.C. Section 105(a), Fed. R. Civ. P. 60(b), and Fed. R. Bankr. P. 9024, for Relief From Order Under 11 U.S.C. Sections 105(a), 363, and 365 and Federal Rules of Bankruptcy Procedure 2002, 6004 and 6006 Authorizing and Approving (A) Sale of Purchased Assets Free and Clear of Liens and Other Interests and (B) Assumption and Assignment of Executory Contracts and Unexpired Leases, Dated September 20, 2008 (and Related SIPA Sale Order). (Related Doc # 5169 ) (Lopez, Mary) (Entered: 07/15/2011) |

| 77. | 7/28/2011 | 18849 | Notice of Appeal  (related document(s) 14612 , 18541 ) filed by James Tecce on behalf of Official Committee of Unsecured Creditors. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Tecce, James) (Entered: 07/28/2011) |
|-----|-----------|-------|------------------------------------------------------------------------|

**Documents Filed In Case No. 08-01420**
***(In re Lehman Brothers Inc.)***

| DESIGNATION NO. | FILING DATE | DOCKET ENTRY NO. | DESCRIPTION (Docket Text) |
|---|---|---|---|
| 78. | 9/19/2008 | 2 | Motion to Approve an Order Authorizing the Sale of Purchased Assets and Other Relief in the Lehman Brothers Holdings, Inc. Chapter 11 Proceeding filed by Christopher K. Kiplok on behalf of James W. Giddens, Trustee for the SIPA Liquidation of Lehman Brothers Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit A# 5 Exhibit B) (Kiplok, Christopher) (Entered: 09/19/2008) |
| 79. | 12/5/2008 | 387 | Motion to Approve Compromise Motion under 11 U.S.C. 105 and 363 and Fed. R. Bankr. P. 9019(a) for Entry of an Order Approving Settlement Agreement filed by Christopher K. Kiplok on behalf of James W. Giddens, Trustee for the SIPA Liquidation of Lehman Brothers Inc.. (Attachments: # 1 Settlement Agreement, among Barclays Capital Inc., JPMorgan Chase Bank, N.A., and the Trustee# 2 Declaration of Shari D. Leventhal in Support of Trustee's Motion for Entry of an Order Approving a Settlement Agreement# 3 Declaration of Jeffrey M. Moore in Support of Trustee's Motion for Entry of an Order Approving a Settlement Agreement# 4 Declaration of Gerard LaRocca in Support of the Trustee?s Motion for Entry of an Order Approving a Settlement Agreement# 5 Proposed Order Approving Settlement Agreement) (Kiplok, Christopher) (Entered: 12/05/2008) |
| 80. | 12/8/2008 | 401 | Ex Parte Order Signed on 12/8/2008 Authorizing JPMorgan Chase Bank, N.A., Barclays Capital Inc. and James W. Giddens, as Trustee in the Securities Investor Protection Act Liquidation of Lehman Brothers Inc. to File Under Seal Annex A to the Settlement Agreement. (Nulty, Lynda) (Entered: 12/08/2008) |
| 81. | 12/8/2008 | 403 | FILED UNDER SEAL:  Annex A to the Settlement Agreement. (related document(s) 401 ) (Lopez, Mary). (Entered: 12/09/2008) |

| 82. | 12/9/2008 | 404 | Motion to File Under Seal /Ex Parte Joint Motion of JPMorgan Chase Bank, N.A., Barclays Capital Inc. and James W. Giddens, as Trustee in the Securities Investor Protection Act Liquidation of Lehman Brothers Inc. for Entry of an Order Authorizing the Movants to File Under Seal Annex A to the Settlement Agreement, dated December 5, 2008 (related document(s) 401 ) filed by Lindsee Paige Granfield on behalf of Barclays Capital, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Granfield, Lindsee) (Entered: 12/09/2008) |
| 83. | 12/19/2008 | 453 | Objection to Motion Limited Objection Of Official Committee Of Unsecured Creditors Of Lehman Brothers Holdings Inc., et al. To SIPA Trustee's Motion Under 11 U.S.C. ? 105 And 363 And Fed. R. Bankr. P. 9019(a) For Entry Of An Order Approving Settlement Agreement (related document(s) 387 ) filed by James Tecce on behalf of Official Committee of Unsecured Creditors. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Tecce, James) (Entered: 12/19/2008) |
| 84. | 12/22/2008 | 464 | Order signed on 12/22/2008 Approving Settlement Agreement Between Trustee, Barclays Capital Inc. and JPMorgan Chase Bank, N.A. (Related Doc # 387 ) (Lopez, Mary) (Entered: 12/22/2008) |
| 85. | 12/24/2008 | 486 | Transcript of Hearing Held on 12/22/08 at 10:14 a.m., Filed by Veritext, LLC (Richards, Beverly). (Entered: 12/31/2008) |
| 86. | 1/22/2009 | 586 | Motion to Approve Compromise Trustee's Motion under Fed. R. Bankr. P. 9019(a) for Approval of Settlement and Compromise filed by Jeffrey S. Margolin on behalf of James W. Giddens, Trustee for the SIPA Liquidation of Lehman Brothers Inc.. with hearing to be held on 2/11/2009 at 10:00 AM at Courtroom 601 (JMP) Responses due by 2/6/2009, (Attachments: # 1 Settlement Agreement among Barclays Capital Inc., The Depository Trust & Clearing Corporation and the Trustee# 2 Exhibits to Settlement Agreement# 3 Proposed Order Approving Settlement Agreement) (Margolin, Jeffrey) (Entered: 01/22/2009) |

| 87. | 1/23/2009 | 596 | Motion to File Under Seal / Ex Parte Joint Motion of James W. Giddens, as Trustee and Barclays Capital, Inc. For Entry of an Order Authorizing the Movants to File Under Seal Exhibit C to the Settlement Agreement, dated January 22, 2009 (related document(s) 586 , 587 , 594 ) filed by Lindsee Paige Granfield on behalf of Barclays Capital, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Granfield, Lindsee) (Entered: 01/23/2009) |
| 88. | 1/26/2009 | 599 | Document (UNDER SEAL): Exhibit C To Settlement Agreement Among Barclays Capital Inc., The Depository Trust & Clearing Corporation, and the SIPA Trustee (related document(s) 594 , 596 ) (Ebanks, Liza). (Entered: 01/26/2009) |
| 89. | 2/4/2009 | 651 | Statement Notice of Revised Exhibit to Proposed Settlement Agreement (related document(s) 586 ) filed by Jeffrey S. Margolin on behalf of James W. Giddens, Trustee for the SIPA Liquidation of Lehman Brothers Inc.. (Margolin, Jeffrey) (Entered: 02/04/2009) |
| 90. | 2/6/2009 | 660 | Objection to Motion : Debtors' Limited Objection to the Motion of Lehman Brothers Inc. for Approval of Settlement and Compromise (related document(s) 586 ) filed by Harvey R. Miller on behalf of Lehman Brothers Holdings Inc.. (Miller, Harvey) (Entered: 02/06/2009) |
| 91. | 2/6/2009 | 663 | Response to Motion Response Of Official Committee Of Unsecured Creditors Of Lehman Brothers Holdings Inc., et al. To SIPA Trustee?s Motion Under Fed. R. Bankr. P. 9019(A) For Approval Of Settlement And Compromise Among Depository Trust And Clearing Corporation And Certain Of Its Subsidiaries And Barclays Capital Inc. (related document(s) 586 ) filed by James Tecce on behalf of Official Committee of Unsecured Creditors. (Tecce, James) (Entered: 02/06/2009) |
| 92. | 2/11/2009 | 690 | Order signed on 2/11/2009 Approving Settlement Agreement Between Trustee, Barclays Capital Inc. and The Depository Trust & Clearing Corporation. (Related Doc # 586 ) (Lopez, Mary) (Entered: 02/11/2009) |

| 93. | 2/17/2009 | 712 | Transcript of Hearing Held on 2/11/09 at 10:01 a.m., Filed by Veritext, LLC (Richards, Beverly). (Entered: 02/19/2009) |
|---|---|---|---|
| 94. | 9/15/2009 | 1682 | Motion to Approve The Trustee's Motion for Relief Pursuant to the Sale Orders or, Alternatively, for Certain Limited Relief Under Rule 60(b) filed by William R. Maguire on behalf of James W. Giddens, Trustee for the SIPA Liquidation of Lehman Brothers Inc.. with hearing to be held on 10/15/2009 at 02:00 PM at Courtroom 601 (JMP) Responses due by 10/9/2009, (Maguire, William) (Entered: 09/15/2009) |
| 95. | 9/16/2009 | 1702 | Motion to Approve / Motion of Lehman Brothers Holdings Inc., Pursuant to Fed. R. Civ. P. 60 and Fed. R. Bankr. P. 9024, Modifying the SIPA Sale Order and Joinder in Official Committee of Unsecured Creditors' Motion for Relief from SIPA Sale Order (related document(s) 1686 ) filed by Benjamin Rosenblum on behalf of Lehman Brothers Holdings Inc.. with hearing to be held on 10/15/2009 at 02:00 PM at Courtroom 601 (JMP) Responses due by 10/9/2009, (Rosenblum, Benjamin) (Entered: 09/16/2009) |
| 96. | 9/24/2009 | 1742 | Motion to Authorize / Motion Of Official Committee Of Unsecured Creditors Of Lehman Brothers Holdings Inc., et al., Pursuant To 11 U.S.C. Sections 105(a) and 107(a), To Unseal Motions For Relief From September 20, 2008 Sale Order (And Related SIPA Sale Order) (related document(s) 1682 , 1686 ) filed by James Tecce on behalf of Official Committee of Unsecured Creditors. with hearing to be held on 10/15/2009 at 02:00 PM at Courtroom 601 (JMP) Responses due by 10/15/2009, (Attachments: # (1) Exhibit 1# 2 Proposed Order) (Tecce, James) (Entered: 09/24/2009) |

| 97. | 9/24/2009 | 1745 | Statement Trustee's Joinder in Motion Of Official Committee Of Unsecured Creditors Of Lehman Brothers Holdings Inc., et al., Pursuant To 11 U.S.C. Sections 105(a) and 107(a), To Unseal Motions For Relief From September 20, 2008 Sale Order (And Related SIPA Sale Order) (related document(s) 1742 ) filed by William R. Maguire on behalf of James W. Giddens, Trustee for the SIPA Liquidation of Lehman Brothers Inc.. with hearing to be held on 10/15/2009 at 02:00 PM at Courtroom 601 (JMP) Objections due by 10/9/2009, (Maguire, William) (Entered: 09/24/2009) |
| --- | --- | --- | --- |
| 98. | 9/24/2009 | 1747 | Motion to Join JOINDER OF DEBTOR LBHI WITH THE COMMITTEES MOTION PURSUANT TO 11 U.S.C. §§ 105(a) AND 107(a) TO UNSEAL MOTIONS FOR RELIEF MODIFYING THE SEPTEMBER 20, 2008 SALE ORDER (AND RELATED SIPA SALE ORDER) (related document(s) 1742 ) filed by William J. Hine on behalf of Lehman Brothers Holdings Inc.. with hearing to be held on 10/15/2009 (check with court for location) Responses due by 10/9/2009, (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4) (Hine, William) (Entered: 09/24/2009) |
| 99. | 10/16/2009 | 1971 | Motion to Approve Notice of Filing of Unsealed Trustee's Rule 60(b) Motion and Related Declarations and Exhibits filed by William R. Maguire on behalf of James W. Giddens, Trustee for the SIPA Liquidation of Lehman Brothers Inc.. (Maguire, William) (Entered: 10/16/2009) |
| 100. | 10/27/2009 | 1989 | Scheduling Order Signed on 10/27/2009 Concerning Certain Motions Filed by LBHI, SIPA Trustee and Creditors Committee. (Nulty, Lynda) (Entered: 10/27/2009) |

| 101. | 12/14/2009 | 2360 | Transcript regarding Hearing Held on 12/10/09 2:03 PM  Remote electronic access to the transcript is restricted until 3/15/2010. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext, LLC.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 12/21/2009. Statement of Redaction Request Due By 1/4/2010. Redacted Transcript Submission Due By 1/14/2010. Transcript access will be restricted through 3/15/2010. (Richards, Beverly) (Entered: 12/17/2009) |
| --- | --- | --- | --- |
| 102. | 3/18/2010 | 2847 | Response The Trustee's Memorandum in Further Support of His Motion for Relief Pursuant to the Sale Orders or, Alternatively, for Certain Limited Relief Under Rule 60(b) and in Opposition to the Motion of Barclays Capital Inc. to Enforce the Sale Orders and Secure Delivery of All Undelivered Assets filed by William R. Maguire on behalf of James W. Giddens, Trustee for the SIPA Liquidation of Lehman Brothers Inc.. with hearing to be held on 4/9/2010 at 10:00 AM at Courtroom 601 (JMP) (Maguire, William) (Entered: 03/18/2010) |
| 103. | 3/18/2010 | 2898 | FILED UNDER SEAL  Debtors Reply Brief in Further Support of Its Motion For An Order, Pursuant To Fed. R. Civ. P. 60 and Fed. R. Bankr. P. 9024, Modifying The September 20, 2008 Sale Order and Granting Other Relief and In Opposition to Barclays Motion To Enforce The Sale Order and Secure Deliver of All Undelivered Assets. (related document(s) 1321 , 1940 ) (Lopez, Mary) (Entered: 03/22/2010) |
| 104. | 4/5/2010 | 2989 | Statement of the Securities Investor Protection Corporation in Support of Trustee's Motion for Relief Pursuant to the Sale Orders or, Alternatively, For Certain Limited Relief Under Rule 60(b) (related document(s) 1682 ) filed by Josephine Wang on behalf of Securities Investor Protection Corporation. (Wang, Josephine) (Entered: 04/05/2010) |

| 105. | 4/28/2010 | 3207 | Transcript regarding Hearing Held on April 26, 2010 9:36 AM  Remote electronic access to the transcript is restricted until 7/27/2010. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext, LLC.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 5/5/2010. Statement of Redaction Request Due By 5/19/2010. Redacted Transcript Submission Due By 6/1/2010. Transcript access will be restricted through 7/27/2010. (Richards, Beverly) (Entered: 04/29/2010) |
|------|-----------|------|----|
| 106. | 11/22/2010 | 3911 | Memorandum of Law / Post-Hearing Brief of James W. Giddens, as Trustee for the SIPA Liquidation of Lehman Brothers Inc. filed by William R. Maguire on behalf of James W. Giddens, as Trustee for the SIPA Liquidation of Lehman Brothers Inc.. (Maguire, William) (Entered: 11/22/2010) |
| 107. | 11/22/2010 | 3912 | Statement Post-Hearing Statement of the Securities Investor Protection Corporation in Support of the Trustee's Motion for Relief Pursuant to the Sale Orders or, Alternatively, for Certain Limited Relief Under Rule 60(b) (related document(s) 1682 , 2581 ) filed by Josephine Wang on behalf of Securities Investor Protection Corporation. (Wang, Josephine) (Entered: 11/22/2010) |
| 108. | 4/28/2011 | 4261 | Memorandum of Law / Trustee's Memorandum Regarding the Proposed Orders Submitted by the Trustee and Barclays Capital Inc. filed by William R. Maguire on behalf of James W. Giddens, as Trustee for the SIPA Liquidation of Lehman Brothers Inc.. (Maguire, William) (Entered: 04/28/2011) |
| 109. | 5/4/2011 | 4273 | Reply to Motion / Trustee's Reply Memorandum Regarding the Proposed Orders Submitted by the Trustee and Barclays Capital Inc. filed by William R. Maguire on behalf of James W. Giddens, as Trustee for the SIPA Liquidation of Lehman Brothers Inc.. (Maguire, William) (Entered: 05/04/2011) |

| 110. | 5/16/2011 | 4285 | Transcript regarding Hearing Held on May 9, 2011 2:05 PM RE: The Trustee's Memorandum Regarding the Proposed Orders Submitted by the Trustee and Barclays Capital, Inc., The Trustee's Reply Memorandum Regarding the Proposed Orders Submitted by the Trustee and Barclays Capital, Inc., Reply Memorandum Supporting the Positions of Barclays Capital Inc. Relating to the Orders Implementing the Court's February 22, 2011 Decision.  Remote electronic access to the transcript is restricted until 8/15/2011. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Reporting Company.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 5/23/2011. Statement of Redaction Request Due By 6/6/2011. Redacted Transcript Submission Due By 6/16/2011. Transcript access will be restricted through 8/15/2011. (Richards, Beverly) (Entered: 05/17/2011) |
| 111. | 7/12/2011 | 4393 | Joint Motion for Stay Pending Appeal  filed by Jonathan D. Schiller on behalf of Barclays Capital, Inc., James W. Giddens, as Trustee for the SIPA Liquidation of Lehman Brothers Inc.. with hearing to be held on 7/27/2011 at 02:00 PM at Courtroom 601 Responses due by 7/20/2011, (Attachments: # 1 Joint Motion of Barclays Capital Inc. and the SIPA Trustee for Approval of Agreement on Terms of Stay and Security Agreement Pending Appeal# 2 Exhibit 1 to the Joint Motion for Approval of Stay and Security Agreeement# 3 Exhibit 2 to the Joint Motion for Approval of Stay and Security Agreeement# 4 Exhibit 3 to the Joint Motion for Approval of Stay and Security Agreeement# 5 Exhibit 4 to the Joint Motion for Approval of Stay and Security Agreeement# 6 [Proposed] Order Granting Joint Motion for Approval of Agreement on Terms of Stay and Security Pending Appeal) (Schiller, Jonathan) (Entered: 07/12/2011) |

| 112. | 7/12/2011 | 4394 | Joint Motion to Join  filed by Jonathan D. Schiller on behalf of Barclays Capital, Inc., James W. Giddens, as Trustee for the SIPA Liquidation of Lehman Brothers Inc.. with hearing to be held on 7/27/2011 at 02:00 PM at Courtroom 601 Responses due by 7/20/2011, (Attachments: # 1 Joint Motion of Barclays Capital Inc., Barclays Bank PLC and the SIPA Trustee for Joinder of Barclays Bank PLC as a Party to Pending Litigation# 2 [Proposed] Order Granting Joint Motion for Joinder of Barclays Bank PLC) (Schiller, Jonathan) (Entered: 07/12/2011) |
| --- | --- | --- | --- |
| 113. | 7/14/2011 | 4403 | Motion to Join / Joint Motion of Barclays Capital Inc., Barclays Bank PLC and the SIPA Trustee for Joinder of Barclays Bank PLC as a Party to Pending Litigation filed by William R. Maguire on behalf of James W. Giddens, as Trustee for the SIPA Liquidation of Lehman Brothers Inc.. (Maguire, William) (Entered: 07/15/2011) |
| 114. | 7/15/2011 | 4405 | Order signed on 7/15/2011 Granting Joint Motion for Joinder of Barclays Bank PLC. (Related Doc # 4403 ) (Lopez, Mary) (Entered: 07/15/2011) |
| 115. | 7/15/2011 | 4407 | Order signed on 7/15/2011 Denying Motion of Official Committee of Unsecured Creditors of Lehman Brothers Holdings Inc., et al., Pursuant to 11 U.S.C. Section 105(a), Fed. R. Civ. P. 60(b), and Fed. R. Bankr. P. 9024, for Relief From Order Under 11 U.S.C. Sections 105(a), 363, and 365 and Federal Rules of Bankruptcy Procedure 2002, 6004 and 6006 Authorizing and Approving (A) Sale of Purchased Assets Free and Clear of Liens and Other Interests and (B) Assumption and Assignment of Executory Contracts and Unexpired Leases, Dated September 20, 2008 (and Related SIPA Sale Order). (Related Doc # 1686 ) (Lopez, Mary) (Entered: 07/15/2011) |
| 116. | 7/15/2011 | 4408 | Order signed on 7/15/2011 Resolving the Trustee's Motion. (related document(s) 1682 ) (Lopez, Mary) (Entered: 07/15/2011) |
| 117. | 7/15/2011 | 4409 | Order signed on 7/15/2011 Resolving Barclays' Motion. (related document(s) 2582 ) (Lopez, Mary) (Entered: 07/15/2011) |

| 118. | 7/15/2011 | 4410 | Notice of Appeal  filed by Jonathan D. Schiller on behalf of Barclays Bank PLC, Barclays Capital, Inc.. (Attachments: # 1 Exhibit A. Order Resolving Barclays' Motion# 2 Exhibit B. Order Resolving The Trustee's Motion# 3 Exhibit C. Order Resolving The Trustee's Amended Adversary Complaint# 4 Exhibit D. Judgment For The Trustee)(Schiller, Jonathan) (Entered: 07/15/2011) |
| --- | --- | --- | --- |
| 119. | 7/28/2011 | 4445 | Notice of Appeal  (related document(s) 4105 , 4407 ) filed by James Tecce on behalf of Official Committee Of Unsecured Creditors Of Lehman Brothers Holdings Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Tecce, James) (Entered: 07/28/2011) |
| 120. | 7/29/2011 | 4448 | Designation of Contents (appellant). Barclays Capital Inc. and Barclays Bank PLCs Statement of Issues Presented on Appeal and Designation of Items to be Included in the Record on Appeal in Connection with Its Appeal from the Orders and Judgment of the Bankruptcy Court Entered on July 15, 2011 filed by Jonathan D. Schiller on behalf of Barclays Bank PLC, Barclays Capital, Inc.. (Schiller, Jonathan) (Entered: 07/29/2011) |

**Documents Filed In Case No. 09-01733**
*(The Official Committee of Unsecured Creditors of Lehman Brothers Holdings Inc. v. Barclays Capital, Inc.)*

| DESIGNATION NO. | FILING DATE | DOCKET ENTRY NO. | DESCRIPTION (Docket Text) |
|---|---|---|---|
| 121. | 11/16/2009 | 1 | Adversary case 09-01733. Complaint against Lehman Brothers Holdings Inc., Lehman Brothers, Inc., LB 745 LLC, Barclays Capital Inc. /Complaint for Declaratory Relief Pursuant to 11 U.S.C. Section 105(a) and 28 U.S.C. Sections 2201, 2202 and for an Accounting. Nature(s) of Suit: (91 (Declaratory judgment)) Filed by James Tecce, Susheel Kirpalani, The Official Committee of Unsecured Creditors of Lehman Brothers Holdings Inc on behalf of The Official Committee of Unsecured Creditors of Lehman Brothers Holdings Inc. (Tecce, James) (Entered: 11/16/2009) |
| 122. | 1/6/2010 | 3 | So Ordered Stipulation and Order Signed on 1/6/2010 Between the Debtors, Trustee, Committee and Barclays Capital Inc. Concerning Certain Claims Made in Adversary Complaints Filed by LBHI, SIPA Trustee and Creditors Committee. (Nulty, Lynda) (Entered: 01/06/2010) |
| 123. | 7/15/2011 | 4 | Order signed on 7/15/2011 Dismissing Count 1, Count II, and Count III in Creditors' Committee's Adversary Complaint. (Lopez, Mary) (Entered: 07/15/2011) |
| 124. | 7/28/2011 | 5 | Notice of Appeal  (related document(s) 4 ) filed by James Tecce on behalf of The Official Committee of Unsecured Creditors of Lehman Brothers Holdings Inc. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Tecce, James) (Entered: 07/28/2011) |

**Additional Materials**

| Transcripts | | |
|---|---|---|
| 125. | 12/16/2009 | Veritext Transcript of Hearing |
| 126. | 04/09/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 127. | 04/26/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 128. | 04/27/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 129. | 04/28/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 130. | 04/29/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 131. | 04/30/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 132. | 05/03/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 133. | 05/04/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 134. | 05/05/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 135. | 05/06/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 136. | 05/07/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 137. | 06/14/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 138. | 06/21/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 139. | 06/22/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 140. | 06/25/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 141. | 08/23/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 142. | 08/24/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 143. | 08/25/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 144. | 08/27/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 145. | 08/30/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 146. | 08/31/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |

| 147. | 09/02/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 148. | 09/07/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 149. | 09/08/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 150. | 09/10/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 151. | 09/20/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 152. | 09/21/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 153. | 09/28/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 154. | 09/29/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 155. | 09/30/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 156. | 10/04/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 157. | 10/05/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 158. | 10/06/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 159. | 10/07/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 160. | 10/08/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 161. | 10/18/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 162. | 10/21/2010 | Corrected Veritext Transcript and Audio-Recording of Evidentiary Hearing |
| 163. | 4/11/2011 | Veritext Transcript and Audio-Recording of Hearing |
| 164. | 05/09/2011 | Veritext Transcript and Audio-Recording of Hearing |
| 165. | 06/06/2011 | Veritext Transcript and Audio-Recording of Hearing |
| **Oral Argument Materials (Submitted to Court)** | | |
| 166. | 04/09/2010 | Trustee's Selection of Key Documents |
| 167. | 04/09/2010 | Debtors' Demonstrative Exhibits Relating to Rule 60(b) Motions |
| 168. | 04/09/2010 | Committee's Demonstrative Exhibits Relating to Rule 60(b) Motions |
| 169. | 04/09/2010 | Barclays' Demonstrative Exhibits Relating to Rule 60(b) Motions |
| 170. | 10/21/2010 | Trustee's Closing Argument Binder |
| 171. | 10/21/2010 | Barclays' Rule 60(b) Closing Book |
| 172. | 10/21/2010 | Debtors' Rule 60(b) Closing Book |

| 173. | 10/21/2010 | Committee's Rule 60(b) Closing Book |
|---|---|---|
| **Trial Exhibits** | | |
| 174. | 10/26/2010 | Letter from R. Gaffey to Hon. James M. Peck, U.S.B.J. (enclosing an index to Movants' trial exhibits and Movants' trial exhibits listed thereon)<br><br>[Movants' Exhibits 1-4, 6-12, 14-27, 30-48, 50-97, 100-157, 159-167, 169, 173-194, 196-312, 314-348, 350-352, 354-360, 362-363, 365-367, 369-406, 408-415, 417-432, 434-439, 442-478, 480-485, 487-498, 500-558, 560-642, 644, 646-660, 662-670, 672, 675, 677-692, 694-696, 698-706, 713-717, 719-720, 724-733, 735-736, 738-743, 745-748, 752-754, 766, 768, 770-771, 773-775, 777-778, 780, 782, 784-785, 787-788, 790, 792-793, 795, 797-801, 804-819, 821-825, 844-846, 848-852, 856, 859-860, 863, 872-874, 876, 883, 885-890, 909-910, 913, 916-917, 920-921, 928, 930, 958, 962.] |
| 175. | 11/16/2010 | Letter from H. Hume to Hon. James M. Peck, U.S.B.J. (enclosing an index to Barclays' trial exhibits and Barclays' trial exhibits listed thereon)<br><br>[BCI Exhibits 1-20, 22-26, 29-34, 36-43, 46-53, 102-104, 106-107, 109a-121, 123-124, 130-134, 136-140, 142-147, 149-173, 179-183, 187-191, 191c, 192-194, 196, 198-201, 203-204, 206-219, 220-270, 273-287, 288-303, 309, 312-314, 316-318, 320-321, 323-326, 328-336, 340-341, 346, 353, 356, 362, 365, 372, 375-377, 379-391, 393-405, 407-417, 419-433, 434-442, 445-466, 468-502, 504-520, 524, 528-535, 536-550, 567-573, 576-579, 581-583, 585-592a, 593, 596-597, 600-601, 604-605, 607, 612-613, 615-616N, 618-619, 623-627, 628-629, 639-643, 645-646, 648-650, 650b, 652-656, 658, 667-670, 672, 674, 675-676, 678-716, 724, 727, 727b-730, 731a, 733a-779, 782-814, 816-825, 827, 829-839, 843-844, 846-858, 860-871, 874-877, 879-884, 887-899, 905-906, 908-960, 962-963, 968-979, 982-997, 999-1001a, 1002a, 1005-1015, 1017-1048, 1050-1057, 1059-1069, 1072-1093, 1095-1104, 1106-1108.] |

## STATEMENT OF ISSUES ON APPEAL

1.   Did the Bankruptcy Court err in determining that in order to establish entitlement to relief under Rule 60(b)(3) of the Federal Rules of Civil Procedure, the Committee needed to show that the withheld or undisclosed information would have changed the outcome, or altered the result of the Sale Hearing or altered the form and content of the Sale Order?

2.   Did the Bankruptcy Court err in not granting relief from the Sale Order under Rule 60(b) of the Federal Rules of Civil Procedure when the evidence presented at trial demonstrated, without limitation, that the following facts were not disclosed to the Court: (a) the existence of a "$5 billion 'buffer' producing a gain to Barclays on day one of the sale, [b] the differences in the comp and cure estimates versus the amount actually paid (or expected to be paid);" "[c] the existence and terms of Lehman III;" [d] the "'marking down process'" that resulted in a "discount relative to fair market value" for the assets; (e) the last minute "asset scramble" transferring additional assets to Barclays; and (f) "some very basic information regarding the transaction that evolved over the course of Lehman Week"?  (Opinion on Motions Seeking Modification of the Sale Order Pursuant to Rule 60(B), the Trustee's Motion For Relief Under the SIPA Sale Order, Barclays' Cross-Motion to Enforce the Sale Orders and Adjudication of Related Adversary Proceedings, dated February 22, 2011 [LBHI Docket No. 14612] (the "Opinion") at 24, 51, 52, 73)

3.   Did the Bankruptcy Court err in finding that (a) even though the Clarification Letter had not been approved by the Bankruptcy Court, it nonetheless was enforceable and (b) reliance on an agreement that was not the subject of an order of the bankruptcy court approving the agreement is an acceptable substitute for bankruptcy-court review and approval under section 363 of the Bankruptcy Code?

4.   Did the Bankruptcy Court err in determining the Clarification Letter was "enforceable and [should] be interpreted in a manner that is consistent with the record of the Sale Hearing" when the express terms of the Clarification Letter differed materially from the record at the Sale Hearing -- a finding specifically made by the Bankruptcy Court, which noted:  "the Clarification Letter includes any number of clarifications that are really more than that -- they are important additions or alterations designed to match the documentation for the transaction with the evolving business understandings of the parties.  Some of these provisions are either radically different from anything presented at the Sale Hearing or in actual conflict with statements made during that hearing"?  (Opinion at 8)

5.   Did the Bankruptcy Court err in (a) applying a heightened standard for Rule 60(b) applications seeking relief from orders approving sales under section 363 of the Bankruptcy Code; (b) relying on finality for orders entered under section 363 of the Bankruptcy Code as a justification for denying relief under Rule 60(b), even though a prerequisite for obtaining finality, i.e., appropriate disclosure, was -- as the Bankruptcy Court specifically found -- lacking with respect to the Sale Transaction; and (c) elevating the importance of finality over disclosure in the context of sales under section 363 of the Bankruptcy Code?

6.   Did the Bankruptcy Court err in not granting relief from the Sale Order under Rule 60(b) of the Federal Rules of Civil Procedure even though the Bankruptcy Court found, inter alia, "[a] a glaring problem of flawed disclosure;" (b) that "some very significant information was left out of the record of the Sale Hearing;" (c) that "a number of highly relevant and clearly important disclosures were not made at the Sale Hearing;" (d) that omissions of material information "certainly raise disturbing questions about the accuracy of statements made

37

at the Sale Hearing;" and (e) that the sales process "may have deviated from the core principles of disclosure underlying Section 363 of the Bankruptcy Code"?  (Opinion at 6, 12, 23, 75)

       7.   Did the Bankruptcy Court err in finding the Committee had to establish that the "fraud … misrepresentation or misconduct" was "intentional," "willful" and "deliberate" for purposes of Rule 60(b)(3) of the Federal Rules of Civil Procedure?  (Opinion at 7, 18)

       8.   Did the Bankruptcy Court err in finding that the Sale Transaction preserved "going-concern" value for Lehman Brothers' assets in light of its other findings concerning, inter alia, the "$5 billion 'buffer' producing a gain to Barclays on day one of the sale" and the "'marking down process'" that resulted in a "discount relative to fair market value" for the assets?  (Opinion at 24, 52-53)

       The Committee hereby reserves the right to supplement or amend this Statement of Issues.

Dated:  August 11, 2011
       New York, New York

                       **QUINN EMANUEL URQUHART & SULLIVAN LLP**

                       /s/ **JAMES C. TECCE**
                       Susheel Kirpalani
                       James C. Tecce
                       Eric M. Kay
                       51 Madison Avenue, 22nd Floor
                       New York, New York 10010
                       (212) 849-7000

                       *Special Counsel to Official Committee Of Unsecured Creditors Of Lehman Brothers Holdings Inc., et al.*

**APPENDIX A**

| ORDER | DOCKET NOS. | ADVERSARY PROCEEDING NOS. |
|---|---|---|
| Order Denying Motion Of Official Committee Of Unsecured Creditors Of Lehman Brothers Holdings Inc., Et Al., Pursuant To 11 U.S.C. § 105(A), Fed. R. Civ. P. 60(B), And Fed. R. Bankr. P. 9024, For Relief From Order Under 11 U.S.C. §§ 105(A), 363, And 365 And Federal Rules Of Bankruptcy Procedure 2002, 6004 And 6006 Authorizing And Approving (A) Sale Of Purchased Assets Free And Clear Of Liens And Other Interests And (B) Assumption And Assignment Of Executory Contracts And Unexpired Leases, Dated September 20, 2008 (And Related SIPA Sale Order) | 18541 | 08-13555 |
| Order signed on 7/15/2011 Denying Motion of Official Committee of Unsecured Creditors of Lehman Brothers Holdings Inc., et al., Pursuant to 11 U.S.C. Section 105(a), Fed. R. Civ. P. 60(b), and Fed. R. Bankr. P. 9024, for Relief From Order Under 11 U.S.C. Sections 105(a), 363, and 365 and Federal Rules of Bankruptcy Procedure 2002, 6004 and 6006 Authorizing and Approving (A) Sale of Purchased Assets Free and Clear of Liens and Other Interests and (B) Assumption and Assignment of Executory Contracts and Unexpired Leases, Dated September 20, 2008 (and Related SIPA Sale Order). (Related Doc # 1686 ) (Lopez, Mary) (Entered: 07/15/2011) | 4407 | 08-01420 |
| Order signed on 7/15/2011 Dismissing Count 1, Count II, and Count III in Creditors' Committee's Adversary Complaint. (Lopez, Mary) (Entered: 07/15/2011) | 4 | 09-01733 |